# EXHIBIT 6

# Appendix H

Exhibit 6
Page 919

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| **Claim 2** | |
| A circuit for encoding applied video signals that comprise successive frames, where each frame is divided into blocks, including means for encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and (b) a code which represents the deviation of said block from said approximated version of said block, the improvement comprising: | *See, e.g.,* <br><br> H.261 Document #66: <br><br> "In order to achieve very low bit rates for the transmission of television sequences, it is necessary to reduce the number of transmitted fields.  At the receiver the skipped fields have to be interpolated with respect to motion of objects to avoid blurring in the reconstructed fields. This contribution summarizes the current state of a Motion Compensating Field Interpolation (MCI) Algorithm, that is under development at the University of Hannover." [Page 1.] <br><br> *See also* "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] <br><br> *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] <br><br> *See also* "The change detection algorithm evaluates the absolute frame differences for |

1

Exhibit 6
Page 920

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | each picture element of two transmitted fields, to distinguish between changed and unchanged regions. This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] <br><br> *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields. The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] <br><br> *See also* Figure 1: input, displacement estimator, change detector, and all connections; and all text describing the structures. <br><br> H.261 Document #67: <br><br> "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications. A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.] <br><br> *See also* "Figure 1 shows a basic block diagram of the coder and decoder with movement compensation. The structure of this coder is identical to the agreed proposal |

Exhibit 6
Page 921

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of the COST 211 bis simulation subgroup.  At the input side after the scan conversion (SC) there is the motion analyzer MA determining displacement vectors from the original pictures $o_m$ and $o_{m-n}$ (m is the frame number and the delay time of n*t corresponds to the delay time with the DPCM loop, n is the number of skipped fields +1 and t is the field period).  The estimator E is controlled by the output signal of MA and calculates an estimated picture $s_m$ for prediction from the previous reconstructed picture $R_{m-n}$.  In the DPCM loop the residual prediction errors are transformed (DCT), quantized (Q) and coded for transmission, also the invers transform (IDCT) is performed in order to generate the reconstructed picture in the time domain.  After variable length coding (VLC) and buffering (B) the quantized prediction error signal, the classification map and control bits of the quantizer and the overhead information for the changed areas (moved blocks or objects) with their corresponding movement vectors are multiplexed (MUX) before transmission.  Displacement vectors are only calculated from the luminance signal, the chrominance vectors are extrapolated luminance vectors." [Pages 1-2.] <br><br> *See also* "Movement compensation by block matching is performed by subdividing the fields to be coded in n*n blocks (here n=8 and n=16 are considered).  For each block a displacement vector is calculated and, if this vector is unequal zero, this vector has to be coded and transmitted.  For the comparison made displacement vectors are found by searching the minimum of the absolute value distance function (window = n*n, full search). [Page 3-4.] |

Exhibit 6
Page 922

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* "Object matching can be considered as an extension of block matching. Adjacent changed blocks (also 8*8 and 16*16 are considered) are concatenated to changed areas, which, under ideal conditions (stationary background, no occlusions, constant illumination) represent one moving object.  For this object only one representative movement vector is calculated based on a movement model and transmitted.  The non ideal behavior of natural scenes led us to calculate one or two models in order to solve the problems of occlusions and changing shape." [Page 4.]<br><br>*See also* Figures 1: sc n-tt, MA, CT, P, n-tf Q ICT VLC, B, and connections; and 7 through 8.<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 1-8; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 1, 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149- |

Exhibit 6
Page 923

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
| --- | --- |
| | DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33. <br><br> • Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650,  DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000731-1024, DEFS-MPT0000731, DEFS-MPT0000747-1024, DEFS-MPT0000747] <br><br> • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-52] <br><br> • Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333] <br><br> • PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10 <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359] |

Exhibit 6
Page 924

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
|  | • Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031-32. |
| second means for approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means for encoding; and | *See, e.g.,*<br><br>H.261 Document #66:<br><br>"To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.]<br><br>*See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.]<br><br>*See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the |

Exhibit 6
Page 925

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
|  | unchanged areas." [Page 2.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.]<br><br>*See also* Figure 1: input, displacement estimator, change detector, motion compensated interpolation filter, and connections.<br><br>H.261 Document #67:<br><br>"Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]<br><br>*See also* "The results shown in Figure 2 through 5 are not surprising.  It's quite clear that block matching with 8*8 blocks yields a higher gain than with 16*16 blocks due to the fact of a more precise circumscribing of the moving areas.  On the other hand, block matching with 16*16 block needs approximately one third of the amount of overhead |

7

Exhibit 6
Page 926

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | bits as compared to 8*8 blocks." [Page 7.]<br><br>*See also* "For block matching the amount of overhead bits has been calculated as follows: 1 bit per block moved-unmoved discrimination, 2*4 bits per moved block for the two (integer) components of the displacement vector (this allows to code displacements from -8…+8 pixels). The luminance signal resolution mentioned above gives theoretical maximum values (in the case of a completely moved field) of 2592 bits for 16*16 blocks and of 10368 bits for 8*8 blocks.  Using the correct COST format the se figures will be 3645 and 14580 bits.  Having in mind the amount of bits per coded field allowed (some 25000 bits when coding at 320 kbit/s), a look these figures is very interesting." [Page 7.]<br><br>*See also* Figures 1: sc n-tt, MA, CT, P, n-tf Q ICT VLC, B, and connections; and 7 through 8.<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4,5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 2, 3, 5, Annex 1; #81 [DEFS- |

Exhibit 6
Page 927

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33. <br><br>• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000684-688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000669,  DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024] <br><br>• Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-52] <br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329] <br><br>• PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10] <br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, |

9

Exhibit 6
Page 928

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031-32. |
| third means responsive to said second means and to said frames to be interpolated for developing code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold. | *See, e.g.,*<br><br>H.261 Document #66:<br><br>"To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.]<br><br>*See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.]<br><br>*See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and |

Exhibit 6
Page 929

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.]<br><br>*See also* Figure 1: motion compensated interpolation filter, and connections.<br><br>H.261 Document #67:<br><br>"Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]<br><br>*See also* "First, the big amount of bits needed for transmission of the displacement vectors is no more available for coding the residual prediction errors.  Second, and more important, block matching works with integer displacement vectors; this implies the introduction of artefacts [sic] at the blockborders in the estimated picture and, due to the |

Exhibit 6
Page 930

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | limited amount of bits available, in the reconstructed picture.  These artefacts [sic] (mostly short horizontally and vertically oriented line pieces) are distributed all over the moving area.  The principle of object matching allows such artefacts [sic] only at the borders of the moving area, not inside.  Experiments have shown, coding with different blocksize for movement compensation and for block quantizing (e.g.8*8 for block matching, 16*16 for transform coding) gives worse results.  Object matching allows different blocksizes.  Nevertheless we found that object matching with 16*16 approximation of the contour of moving areas and 16*16 block quantizing gave the best subjective impression of the reconstructed pictures.  Also block matching and block quantizing with common blocksize 16*16 is superior to common blocksize 8*8. [Pages 8-9.] *See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape.  On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors.  In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed.  With object matching "true" displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in order to display smooth movements on the receiver side." [Page 11.] |

Exhibit 6
Page 931

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* Figures 1: CT, Q, VLC, and connections; and 7 through 8. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 <br><br> • Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000684-688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-62, DEFS-MPT0000729, DEFS-MPT0000754-1024] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, |

Exhibit 6
Page 932

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | DEFS-MPT0001358, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031-32. |
| **Claim 3** | |
| The circuit of claim 2 wherein said code developed for a pel by said third means represents the difference between the value of said pel and the value of said pel approximated by said second means. | *See, e.g.,* <br><br> "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] <br><br> *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] |

14

Exhibit 6
Page 933

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.]<br><br>*See also* Figure 1.<br><br>*See also,*<br><br> "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]<br><br>*See also* "First, the big amount of bits needed for transmission of the displacement vectors is no more available for coding the residual prediction errors.  Second, and more |

Exhibit 6
Page 934

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO.<br>4,958,226<br>CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION<br>AND<br>H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS<br>FRG<br>JANUARY 1986<br>[DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | important, block matching works with integer displacement vectors; this implies the introduction of artefacts [sic] at the blockborders in the estimated picture and, due to the limited amount of bits available, in the reconstructed picture. These artefacts [sic] (mostly short horizontally and vertically oriented line pieces) are distributed all over the moving area. The principle of object matching allows such artefacts [sic] only at the borders of the moving area, not inside. Experiments have shown, coding with different blocksize for movement compensation and for block quantizing (e.g.8*8 for block matching, 16*16 for transform coding) gives worse results. Object matching allows different blocksizes. Nevertheless we found that object matching with 16*16 approximation of the contour of moving areas and 16*16 block quantizing gave the best subjective impression of the reconstructed pictures. Also block matching and block quantizing with common blocksize 16*16 is superior to common blocksize 8*8. [Pages 8-9.]<br><br>See also "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape. On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors. In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed. With object matching "true" displacements are estimated. This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in |

Exhibit 6
Page 935

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | order to display smooth movements on the receiver side." [Page 11.] *See also* Figures 1 through 8. *See also* one or more of the following references, in combination with Document #78, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 at 1, 2, 3; #43 at 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #81 at 1, 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000684-688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-62, DEFS-MPT0000729]</li><li>U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]</li><li>PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10]</li></ul> |
| Claim 4 | |

Exhibit 6
Page 936

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| The circuit of claim 2 wherein the frames selected for combining in said second means include a frame encoded in said first means that precedes the frame approximated in said second means and a frame encoded in said first means that succeeds the frame approximated in said means. | *See, e.g.,* H.261 Document #66: "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation |

18

Exhibit 6
Page 937

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of chrominance signals." [Page 2.] *See also* Figure 1: input, motion compensated interpolation filter, and connections. H.261 Document #67: "Figure 1 shows a basic block diagram of the coder and decoder with movement compensation. The structure of this coder is identical to the agreed proposal of the COST 211 bis simulation subgroup. At the input side after the scan conversion (SC) there is the motion analyzer MA determining displacement vectors from the original pictures $o_m$ and $o_{m-n}$ (m is the frame number and the delay time of n*t corresponds to the delay time with the DPCM loop, n is the number of skipped fields +1 and t is the field period). The estimator E is controlled by the output signal of MA and calculates an estimated picture $s_m$ for prediction from the previous reconstructed picture $R_{m-n}$. In the DPCM loop the residual prediction errors are transformed (DCT), quantized (Q) and coded for transmission, also the inverse transform (IDCT) is performed in order to generate the reconstructed picture in the time domain. After variable length coding (VLC) and buffering (B) the quantized prediction error signal, the classification map and control bits of the quantizer and the overhead information for the changed areas (moved blocks or objects) with their corresponding movement vectors are multiplexed (MUX) before transmission. Displacement vectors are only calculated from the luminance signal, the chrominance vectors are extrapolated luminance vectors." [Pages |

19

Exhibit 6
Page 938

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | 1-2.]<br><br>*See also* "Movement compensation by block matching is performed by subdividing the fields to be coded in n*n blocks (here n=8 and n=16 are considered). For each block a displacement vector is calculated and, if this vector is unequal zero, this vector has to be coded and transmitted. For the comparison made displacement vectors are found by searching the minimum of the absolute value distance function (window = n*n, full search). [Page 3-4.]<br><br>*See also* "Object matching can be considered as an extension of block matching. Adjacent changed blocks (also 8*8 and 16*16 are considered) are concatenated to changed areas, which, under ideal conditions (stationary background, no occlusions, constant illumination) represent one moving object. For this object only one representative movement vector is calculated based on a movement model and transmitted. The non ideal behavior of natural scenes led us to calculate one or two models in order to solve the problems of occlusions and changing shape." [Page 4.]<br><br>*See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape. On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors. In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed. With object matching "true" |

Exhibit 6
Page 939

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #66 Motion Compensating Field Interpolation And H.261 document #67 on Block size And Overhead For Displacement Vector In Block Matching And Object Matching Video telephone Codecs FRG January 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in order to display smooth movements on the receiver side." [Page 11.]

*See also* "A coding scheme with block matching and block quantizing should use the same blocksize for movement compensation and quantizing, and a bilinear interpolating calculation of the estimated picture gives better picture quality.  Otherwise high frequency artefacts [sic] are introduced when the transmission rate is limited.  These artefacts [sic] are considerably lower with object matching." [Page 11.]

*See also* Figures 1: INT, and connections; and 7 through 8.

*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element:

- CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1,4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 3, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4;  #299 [DEFS-MPT0004149- |

21

Exhibit 6
Page 940

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000729]<br><br>• Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-52]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000032-33. |

Exhibit 6
Page 941

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| **Claim 5** | |
| The circuit of claim 4 wherein said combining includes developing anticipated versions of said blocks. | *See, e.g.,*<br><br>"To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.]<br><br>*See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.]<br><br>*See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation |

Exhibit 6
Page 942

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
|  | of chrominance signals." [Page 2.] |

of chrominance signals." [Page 2.]

*See also* Figure 1.

*See also,*

"Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]

*See also* "The results shown in Figure 2 through 5 are not surprising.  It's quite clear that block matching with 8*8 blocks yields a higher gain than with 16*16 blocks due to the fact of a more precise circumscribing of the moving areas.  On the other hand, block matching with 16*16 block needs approximately one third of the amount of overhead bits as compared to 8*8 blocks." [Page 7.]

*See also* "For block matching the amount of overhead bits has been calculated as follows: 1 bit per block moved-unmoved discrimination, 2*4 bits per moved block for the two (integer) components of the displacement vector (this allows to code displacements from -8…+8 pixels). The luminance signal resolution mentioned above gives theoretical maximum values (in the case of a completely moved field) of 2592 bits

Exhibit 6
Page 943

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | for 16*16 blocks and of 10368 bits for 8*8 blocks.  Using the correct COST format the se figures will be 3645 and 14580 bits.  Having in mind the amount of bits per coded field allowed (some 25000 bits when coding at 320 kbit/s), a look these figures is very interesting." [Page 7.]<br><br>*See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape.  On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors.  In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed.  With object matching "true" displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in order to display smooth movements on the receiver side." [Page 11.]<br><br>*See also* "A coding scheme with block matching and block quantizing should use the same blocksize for movement compensation and quantizing, and a bilinear interpolating calculation of the estimated picture gives better picture quality.  Otherwise high frequency artefacts [sic] are introduced when the transmission rate is limited.  These artefacts [sic] are considerably lower with object matching." [Page 11.] |

25

Exhibit 6
Page 944

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* Figures 1 through 8. *See also* one or more of the following references, in combination to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 at 1, 2, 3; #43 at 1, 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #81 at 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 10, 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805]</li><li>Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541  [DEFS-MPT0001027-1052]</li><li>PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10]</li></ul> |
| **Claim 6** | |
| The circuit of claim 2 wherein a set proportion of frames of said applied video | *See, e.g.,* |

26

Exhibit 6
Page 945

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #66 Motion Compensating Field Interpolation And H.261 document #67 on Block size And Overhead For Displacement Vector In Block Matching And Object Matching Video telephone Codecs FRG January 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| signals are interpolated. | H.261 Document #66:<br><br>"To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied.  Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.]<br><br>*See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.]<br><br>*See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] |

Exhibit 6
Page 946

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* Figure 1: motion compensating interpolation filter, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.] *See also* "For block matching the amount of overhead bits has been calculated as follows: 1 bit per block moved-unmoved discrimination, 2*4 bits per moved block for the two (integer) components of the displacement vector (this allows to code displacements from -8…+8 pixels). The luminance signal resolution mentioned above gives theoretical maximum values (in the case of a completely moved field) of 2592 bits for 16*16 blocks and of 10368 bits for 8*8 blocks.  Using the correct COST format the se figures will be 3645 and 14580 bits.  Having in mind the amount of bits per coded field allowed (some 25000 bits when coding at 320 kbit/s), a look these figures is very interesting." [Page 7.] *See also* "First, the big amount of bits needed for transmission of the displacement vectors is no more available for coding the residual prediction errors.  Second, and more important, block matching works with integer displacement vectors; this implies the |

28

Exhibit 6
Page 947

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | introduction of artefacts [sic] at the blockborders in the estimated picture and, due to the limited amount of bits available, in the reconstructed picture.  These artefacts [sic] (mostly short horizontally and vertically oriented line pieces) are distributed all over the moving area.  The principle of object matching allows such artefacts [sic] only at the borders of the moving area, not inside.  Experiments have shown, coding with different blocksize for movement compensation and for block quantizing (e.g.8*8 for block matching, 16*16 for transform coding) gives worse results.  Object matching allows different blocksizes.  Nevertheless we found that object matching with 16*16 approximation of the contour of moving areas and 16*16 block quantizing gave the best subjective impression of the reconstructed pictures.  Also block matching and block quantizing with common blocksize 16*16 is superior to common blocksize 8*8. [Pages 8-9.]<br><br>*See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape.  On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors.  In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed.  With object matching "true" displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in |

Exhibit 6
Page 948

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
| --- | --- |
| | order to display smooth movements on the receiver side." [Page 11.] *See also* Figures 1: INT, and connections; and 7 through 8. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-</li></ul> |

Exhibit 6
Page 949

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | 62, DEFS-MPT0000668] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-534; DEFS-MPT0007310-11] at DEFS-MPT0009243, 9241. <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 33. |
| **Claim 7** | |
| The circuit of claim 6 wherein said proportion is approximately one half. | *See, e.g.,* <br><br> H.261 Document #66: <br><br> "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate |

Exhibit 6
Page 950

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #66 Motion Compensating Field Interpolation And H.261 document #67 on Block size And Overhead For Displacement Vector In Block Matching And Object Matching Video telephone Codecs FRG January 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | is improved using a more accurate image model." [Page 1.] *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] *See also* Figure 1: motion compensating interpolation filter, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding |

Exhibit 6
Page 951

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]  *See also* "For block matching the amount of overhead bits has been calculated as follows: 1 bit per block moved-unmoved discrimination, 2*4 bits per moved block for the two (integer) components of the displacement vector (this allows to code displacements from -8…+8 pixels). The luminance signal resolution mentioned above gives theoretical maximum values (in the case of a completely moved field) of 2592 bits for 16*16 blocks and of 10368 bits for 8*8 blocks.  Using the correct COST format the se figures will be 3645 and 14580 bits.  Having in mind the amount of bits per coded field allowed (some 25000 bits when coding at 320 kbit/s), a look these figures is very interesting." [Page 7.]  *See also* "First, the big amount of bits needed for transmission of the displacement vectors is no more available for coding the residual prediction errors.  Second, and more important, block matching works with integer displacement vectors; this implies the introduction of artefacts [sic] at the blockborders in the estimated picture and, due to the limited amount of bits available, in the reconstructed picture.  These artefacts [sic] (mostly short horizontally and vertically oriented line pieces) are distributed all over the moving area.  The principle of object matching allows such artefacts [sic] only at the borders of the moving area, not inside.  Experiments have shown, coding with different |

33

Exhibit 6
Page 952

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | blocksize for movement compensation and for block quantizing (e.g.8*8 for block matching, 16*16 for transform coding) gives worse results.  Object matching allows different blocksizes.  Nevertheless we found that object matching with 16*16 approximation of the contour of moving areas and 16*16 block quantizing gave the best subjective impression of the reconstructed pictures.  Also block matching and block quantizing with common blocksize 16*16 is superior to common blocksize 8*8. [Pages 8-9.]

*See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape.  On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors.  In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed.  With object matching "true" displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in order to display smooth movements on the receiver side." [Page 11.]

*See also* Figures 1: INT, and connections; and 7 through 8.

*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 |

Exhibit 6
Page 953

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | and 67, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3;  #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000643, DEFS-MPT0000644]<br><br>• Musmann et al. - Advances in Picture Coding at 544  [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001358]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS- |

35

Exhibit 6
Page 954

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | MPT0009305-06, DEFS-MPT0009353.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000033 |
| **Claim 8** | |
| The circuit of claim 2 further comprising buffer means for interposed between the codes developed by said means for encoding and said third means and an output port of said circuit. | *See, e.g.,*<br><br>H.261 Document #66:<br><br>"To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.]<br><br>*See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.]<br><br>*See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation |

36

Exhibit 6
Page 955

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of chrominance signals." [Page 2.] *See also* Figure 1: Output, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.] *See also* "Figure 1 shows a basic block diagram of the coder and decoder with movement compensation.  The structure of this coder is identical to the agreed proposal of the COST 211 bis simulation subgroup.  At the input side after the scan conversion (SC) there is the motion analyzer MA determining displacement vectors from the original pictures $o_m$ and $o_{m-n}$ (m is the frame number and the delay time of n*t corresponds to the delay time with the DPCM loop, n is the number of skipped fields +1 and t is the field period).  The estimator E is controlled by the output signal of MA and calculates an estimated picture $s_m$ for prediction from the previous reconstructed picture $R_{m-n}$.  In the DPCM loop the residual prediction errors are transformed (DCT), quantized (Q) and coded for transmission, also the invers transform (IDCT) is performed in order to generate the reconstructed picture in the time domain.  After |

Exhibit 6
Page 956

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | variable length coding (VLC) and buffering (B) the quantized prediction error signal, the classification map and control bits of the quantizer and the overhead information for the changed areas (moved blocks or objects) with their corresponding movement vectors are multiplexed (MUX) before transmission.  Displacement vectors are only calculated from the luminance signal, the chrominance vectors are extrapolated luminance vectors." [Pages 1-2.]<br><br>See also "Movement compensation by block matching is performed by subdividing the fields to be coded in n*n blocks (here n=8 and n=16 are considered).  For each block a displacement vector is calculated and, if this vector is unequal zero, this vector has to be coded and transmitted.  For the comparison made displacement vectors are found by searching the minimum of the absolute value distance function (window = n*n, full search). [Page 3-4.]<br><br>See also Figure 1: B, and connections; and 7 through 8.<br><br>See also one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS- |

Exhibit 6
Page 957

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | MPT0002661] at 1, 2, 4, 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex 2, Annex 4; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000729, DEFS-MPT0000731-33, DEFS-MPT0000758]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353. |
| **Claim 11** | |
| The circuit of claim 7 wherein granularity of the codes generated by said first means and said third means is controlled by the | *See, e.g.,* |

39

Exhibit 6
Page 958

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| occupancy level of said buffer. | H.261 Document #66: "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields. The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] *See also* Figure 1: Output, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding |

40

Exhibit 6
Page 959

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]<br><br>*See also* "Figure 1 shows a basic block diagram of the coder and decoder with movement compensation.  The structure of this coder is identical to the agreed proposal of the COST 211 bis simulation subgroup.  At the input side after the scan conversion (SC) there is the motion analyzer MA determining displacement vectors from the original pictures $o_m$ and $o_{m-n}$ (m is the frame number and the delay time of n*t corresponds to the delay time with the DPCM loop, n is the number of skipped fields +1 and t is the field period).  The estimator E is controlled by the output signal of MA and calculates an estimated picture $s_m$ for prediction from the previous reconstructed picture $R_{m-n}$.  In the DPCM loop the residual prediction errors are transformed (DCT), quantized (Q) and coded for transmission, also the invers transform (IDCT) is performed in order to generate the reconstructed picture in the time domain.  After variable length coding (VLC) and buffering (B) the quantized prediction error signal, the classification map and control bits of the quantizer and the overhead information for the changed areas (moved blocks or objects) with their corresponding movement vectors are multiplexed (MUX) before transmission.  Displacement vectors are only calculated from the luminance signal, the chrominance vectors are extrapolated luminance vectors." [Pages 1-2.] |

Exhibit 6
Page 960

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
|  | *See also* "Movement compensation by block matching is performed by subdividing the fields to be coded in n*n blocks (here n=8 and n=16 are considered).  For each block a displacement vector is calculated and, if this vector is unequal zero, this vector has to be coded and transmitted.  For the comparison made displacement vectors are found by searching the minimum of the absolute value distance function (window = n*n, full search). [Page 3-4.]  *See also* Figure 1: B, and connections; and 7 through 8.  *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element:  <br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9;  #74R [DEFS- |

Exhibit 6
Page 961

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33

• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000638, DEFS-MPT0000641, DEFS-MPT0000643]

• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353. |
| **Claim 12** | |
| A circuit responsive to coded video signals where the video signals comprise successive frames and each frame includes a plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks, comprising: | *See, e.g.,*

H.261 Document #66:

"In order to achieve very low bit rates for the transmission of television sequences, it is necessary to reduce the number of transmitted fields.  At the receiver the skipped fields have to be interpolated with respect to motion of objects to avoid blurring in the reconstructed fields. This contribution summarizes the current state of a Motion Compensating Field Interpolation (MCI) Algorithm, that is under development at the |

Exhibit 6
Page 962

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | University of Hannover. " [Page 1.] |
| | *See also* "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] |
| | *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] |
| | *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] |
| | *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] |

Exhibit 6
Page 963

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | *See also* Figure 1: input, displacement estimator, change detection, motion compensating interpolation filter, and connections.  H.261 Document #67:  "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]  *See also* "Figure 1 shows a basic block diagram of the coder and decoder with movement compensation.  The structure of this coder is identical to the agreed proposal of the COST 211 bis simulation subgroup.  At the input side after the scan conversion (SC) there is the motion analyzer MA determining displacement vectors from the original pictures $o_m$ and $o_{m-n}$ (m is the frame number and the delay time of n*t corresponds to the delay time with the DPCM loop, n is the number of skipped fields +1 and t is the field period).  The estimator E is controlled by the output signal of MA and calculates an estimated picture $s_m$ for prediction from the previous reconstructed picture $R_{m-n}$.  In the DPCM loop the residual prediction errors are transformed (DCT), quantized (Q) and coded for transmission, also the invers transform (IDCT) is performed in order to generate the reconstructed picture in the time domain.  After variable length coding (VLC) and buffering (B) the quantized prediction error signal, |

Exhibit 6
Page 964

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | the classification map and control bits of the quantizer and the overhead information for the changed areas (moved blocks or objects) with their corresponding movement vectors are multiplexed (MUX) before transmission.  Displacement vectors are only calculated from the luminance signal, the chrominance vectors are extrapolated luminance vectors." [Pages 1-2.]<br><br>*See also* "The decoder performs basically inverse operations.  In order to achieve smooth movements skipped fields are interpolated motion-adaptively by evaluating the transmitted displacement parameters.  This involves the necessity of measuring "true" displacements, not only minimizing the prediction error or some other cost function.  The used technique of movement compensation and interpolation by object matching and the quantizing strategy are explained in detail in /1/. A technique for motion-adaptive interpolation measuring "true" displacements at the receiver side without using the transmitted vectors is described in /2/." [Page 2.]<br><br>*See also* "Movement compensation by block matching is performed by subdividing the fields to be coded in n*n blocks (here n=8 and n=16 are considered).  For each block a displacement vector is calculated and, if this vector is unequal zero, this vector has to be coded and transmitted.  For the comparison made displacement vectors are found by searching the minimum of the absolute value distance function (window = n*n, full search). [Page 3-4.]<br><br>*See also* "Object matching can be considered as an extension of block matching. |

Exhibit 6
Page 965

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #66 Motion Compensating Field Interpolation And H.261 document #67 on Block size And Overhead For Displacement Vector In Block Matching And Object Matching Video telephone Codecs FRG January 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | Adjacent changed blocks (also 8*8 and 16*16 are considered) are concatenated to changed areas, which, under ideal conditions (stationary background, no occlusions, constant illumination) represent one moving object.  For this object only one representative movement vector is calculated based on a movement model and transmitted.  The non ideal behavior of natural scenes led us to calculate one or two models in order to solve the problems of occlusions and changing shape." [Page 4.] <br><br> *See also* Figures 1: channel, DMUX, B VLD, ICT, +, P, N-tf, SC, and connections; and 7 through 8. <br><br> *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 and 67, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 1, 2, 4, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; |

Exhibit 6
Page 966

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1,6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 |
| | • Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000681- DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT00006437, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000747-1024] |
| | • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-1052] |
| | • Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333] |
| | • PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10] |
| | • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001359] |
| | • Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS- |

48

Exhibit 6
Page 967

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
|  | MPT0009305-06, DEFS-MPT0009353. |
| means for developing block approximations from said codes that describe deviations from approximated blocks; and | *See, e.g.,* H.261 Document #66: "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate is improved using a more accurate image model." [Page 1.] *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] *See also* "The displacement vectors control the motion compensating interpolation |

49

Exhibit 6
Page 968

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] *See also* Figure 1: motion compensating interpolation filter, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.] *See also* "The decoder performs basically inverse operations.  In order to achieve smooth movements skipped fields are interpolated motion-adaptively by evaluating the transmitted displacement parameters.  This involves the necessity of measuring "true" displacements, not only minimizing the prediction error or some other cost function. The used technique of movement compensation and interpolation by object matching and the quantizing strategy are explained in detail in /1/. A technique for motion-adaptive interpolation measuring "true" displacements at the receiver side without using |

Exhibit 6
Page 969

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | the transmitted vectors is described in /2/." [Page 2.]<br><br>*See also* "The results shown in Figure 2 through 5 are not surprising.  It's quite clear that block matching with 8*8 blocks yields a higher gain than with 16*16 blocks due to the fact of a more precise circumscribing of the moving areas.  On the other hand, block matching with 16*16 block needs approximately one third of the amount of overhead bits as compared to 8*8 blocks." [Page 7.]<br><br>*See also* "For block matching the amount of overhead bits has been calculated as follows: 1 bit per block moved-unmoved discrimination, 2*4 bits per moved block for the two (integer) components of the displacement vector (this allows to code displacements from -8…+8 pixels). The luminance signal resolution mentioned above gives theoretical maximum values (in the case of a completely moved field) of 2592 bits for 16*16 blocks and of 10368 bits for 8*8 blocks.  Using the correct COST format the se figures will be 3645 and 14580 bits.  Having in mind the amount of bits per coded field allowed (some 25000 bits when coding at 320 kbit/s), a look these figures is very interesting." [Page 7.]<br><br>*See also* Figures 1: INT, and connections; and 7 through 8.<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 |

Exhibit 6
Page 970

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | and 67, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 <br><br> • Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000681- DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000731-1024] <br><br> • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 |

Exhibit 6
Page 971

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | [DEFS-MPT0001027-1052] <br><br> • Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031-32. |
| means responsive to said block approximations and to said codes that describe deviations from interpolated blocks to develop said interpolated blocks. | *See, e.g.,* <br><br> H.261 Document #66: <br><br> "To determine the displacement vectors for two successive transmitted fields of a differential displacement estimation algorithm developed by Bierling [2] is applied. Compared to other known algorithms the stability behavior and the precision of estimate |

Exhibit 6
Page 972

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | is improved using a more accurate image model." [Page 1.] *See also* "In order to obtain displacement vector fields, which are uniquely defined at each picture element of the fields to be interpolated, a measurement technique proposed by Beyer [3] is adopted, that is independent of the chosen displacement estimation algorithm." [Page 1.] *See also* "The change detection algorithm evaluates the absolute frame differences for each picture element of two transmitted fields, to distinguish between changed and unchanged regions.  This information is used to assign zero displacement vectors to the unchanged areas." [Page 2.] *See also* "The displacement vectors control the motion compensating interpolation filter, that calculates the picture elements for the fields to be interpolated by means of the transmitted fields.  The displacement vector field, calculated with the luminance data only, is used for both, the interpolation of luminance signals and the interpolation of chrominance signals." [Page 2.] *See also* Figure 1: motion compensating interpolation filter, and connections. H.261 Document #67: "Movement compensated prediction and interpolation is a key element of source coding |

Exhibit 6
Page 973

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | of television signals down to some kbit/s for bidirectional videoconference or videotelephone applications.  A comparison between block matching and object matching techniques is made in this paper with special regard to the choice of blocksize and the resulting overhead needed as a description of the movement vectors." [Page 1.]

*See also* "The decoder performs basically inverse operations.  In order to achieve smooth movements skipped fields are interpolated motion-adaptively by evaluating the transmitted displacement parameters.  This involves the necessity of measuring "true" displacements, not only minimizing the prediction error or some other cost function. The used technique of movement compensation and interpolation by object matching and the quantizing strategy are explained in detail in /1/. A technique for motion-adaptive interpolation measuring "true" displacements at the receiver side without using the transmitted vectors is described in /2/." [Page 2.]

*See also* "First, the big amount of bits needed for transmission of the displacement vectors is no more available for coding the residual prediction errors.  Second, and more important, block matching works with integer displacement vectors; this implies the introduction of artefacts [sic] at the blockborders in the estimated picture and, due to the limited amount of bits available, in the reconstructed picture.  These artefacts [sic] (mostly short horizontally and vertically oriented line pieces) are distributed all over the moving area.  The principle of object matching allows such artefacts [sic] only at the borders of the moving area, not inside.  Experiments have shown, coding with different blocksize for movement compensation and for block quantizing (e.g.8*8 for block |

Exhibit 6
Page 974

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | matching, 16*16 for transform coding) gives worse results.  Object matching allows different blocksizes.  Nevertheless we found that object matching with 16*16 approximation of the contour of moving areas and 16*16 block quantizing gave the best subjective impression of the reconstructed pictures.  Also block matching and block quantizing with common blocksize 16*16 is superior to common blocksize 8*8. [Pages 8-9.] <br><br> *See also* "Compared to object matching, block matching gives higher gains by movement compensation when coding objects with changing shape.  On the other hand, a significantly higher amount of bits is needed for the transmission of the displacement vectors, this amount beeing [sic] no moore [sic] available for the coding of the residual prediction errors.  In the case of changing camera parameters (zoom, pan), the gain of object matching is higher with a lower overhead needed.  With object matching "true" displacements are estimated.  This allows the use of the transmitted displacement vectors for motion adaptive interpolation of skipped fields; nevertheless there is the possibility to improve the performance using a more sophisticated post-processing in order to display smooth movements on the receiver side." [Page 11.] <br><br> *See also* Figures 1: CT, Q, VLC, and connections; and 7 through 8. <br><br> *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Documents #66 |

Exhibit 6
Page 975

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #66 Motion Compensating Field Interpolation And H.261 document #67 on Block size And Overhead For Displacement Vector In Block Matching And Object Matching Video telephone Codecs FRG January 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | and 67, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #78 [DEFS-MPT0002784-DEFS-MPT0002745] at 3, 5; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-0001026 at DEFS-MPT0000641, DEFS-MPT0000684-688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-62, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000720, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329] |

Exhibit 6
Page 976

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #66 MOTION COMPENSATING FIELD INTERPOLATION AND H.261 DOCUMENT #67 ON BLOCK SIZE AND OVERHEAD FOR DISPLACEMENT VECTOR IN BLOCK MATCHING AND OBJECT MATCHING VIDEO TELEPHONE CODECS FRG JANUARY 1986 [DEFS-MPT0002709-DEFS-MPT0002712] [DEFS-MPT0002713-DEFS-MPT0002723] |
|---|---|
| | • Musmann et al. - Advances in Picture Coding 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-362 at DEFS-MPT0001357, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-210 at DEFS-MPT0001207-208, DEFS-MPT0001209-10]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237-378; DEFS-MPT0007533-34; DEFS-MPT0007310-11] at DEFS-MPT0009244, DEFS-MPT0009305-06, DEFS-MPT0009353.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031-32. |

58

Exhibit 6
Page 977

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| **Claim 2** | |
| A circuit for encoding applied video signals that comprise successive frames, where each frame is divided into blocks, including means for encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and (b) a code which represents the deviation of said block from said approximated version of said block, the improvement comprising: | *See, e.g.,* <br><br> "The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.] <br><br> *See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.] <br><br> *See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number |

Exhibit 6
Page 978

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #74R Report of the Fourth Meeting in Ipswich Chairman of the Specialists Group on Coding for Visual Telephony January 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | of topics, related to the source coding, have been discussed. The outcome of this discussion is summarized here." [Page 5.]<br><br>*See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future. The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.]<br><br>*See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration. A first approach has been demonstrated during the meeting. Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.]<br><br>*See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.]<br><br>*See also* "The different quantization strategies were examined and it appeared that there are presently several strategies. It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion |

Exhibit 6
Page 979

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | vector, buffer fulness [sic] and frame difference." [Page 11.]<br><br>*See also* List of Participants.<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 1-8; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 1, 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33.<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, |

Exhibit 6
Page 980

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | DEFS-MPT0000650,  DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000731-1024, DEFS-MPT0000731, DEFS-MPT0000747-1024, DEFS-MPT0000747]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-DEFS-MPT0001052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 7311, 9241, 9242, 9243, 9244, 9248.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| second means for approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of |

Exhibit 6
Page 981

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| the frames that are encoded in said means for encoding; and | the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.]<br><br>*See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the |

Exhibit 6
Page 982

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | H.261 Document #74R Report of the Fourth Meeting in Ipswich Chairman of the Specialists Group on Coding for Visual Telephony January 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] |
| | *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] |
| | *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] |
| | *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] |
| | *See also* List of Participants. |
| | *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, |

Exhibit 6
Page 983

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4,5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 2, 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33. <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669,  DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024] <br><br> • Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052] |

Exhibit 6
Page 984

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | <ul><li>Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329]</li><li>PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]</li><li>U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]</li><li>Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 7310, 9242, 9243.</li><li>Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32.</li></ul> |
| third means responsive to said second means and to said frames to be interpolated for developing code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed |

66

Exhibit 6
Page 985

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here. – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.]<br><br>*See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.]<br><br>*See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the |

Exhibit 6
Page 986

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
|  |  |
|  | hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element: • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 8, 9, 11; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, |

Exhibit 6
Page 987

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729, DEFS-MPT0000754-1024]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009244, 9305, 9306, 9239, 7310, 7533, 9242, 9243.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| **Claim 3** | |

Exhibit 6
Page 988

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| The circuit of claim 2 wherein said code developed for a pel by said third means represents the difference between the value of said pel and the value of said pel approximated by said second means. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this |

Exhibit 6
Page 989

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | discussion is summarized here." [Page 5.] See also "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] See also "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] See also "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] See also "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] |

Exhibit 6
Page 990

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | *See also* List of Participants. *See also* one or more of the following references, in combination with Document #78, to show obviousness of this element: <br><br>• CCITT SGXV Documents #22 at 1, 2, 3; #43 at 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 8, 9, 11; #81 at 1, 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #103R at 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729] <br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359] <br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| **Claim 4** | |
| The circuit of claim 2 wherein the frames selected for combining in said second means include a frame encoded in said first means that precedes the frame approximated in said second means and a | *See, e.g.,* <br><br> "The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of |

Exhibit 6
Page 991

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
|  |  |
| frame encoded in said first means that succeeds the frame approximated in said means. | the hosting organization by Mr. Kenyon." [Page 1.] *See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.] *See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.] *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the |

Exhibit 6
Page 992

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, |

Exhibit 6
Page 993

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
|  |  |
|  | to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1,4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4, 11; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 3, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4;  #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000729]<br><br>• Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207- |

Exhibit 6
Page 994

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9242, 9243.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000032, 33. |
| **Claim 5** | |
| The circuit of claim 4 wherein said combining includes developing anticipated versions of said blocks. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, |

76

Exhibit 6
Page 995

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.]  *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.]  *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.]  *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh |

Exhibit 6
Page 996

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.]<br><br>*See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.]<br><br>*See also* List of Participants.<br><br>*See also* one or more of the following references, in combination with Document #78, to show obviousness of this element:<br><br><ul><li>CCITT SGXV Documents #22 at 1, 2, 3; #43 at 1, 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 7, 11; #81 at 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #103R at 10, 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805]</li><li>Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541  [DEFS-MPT0001027-1052]</li><li>PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]</li></ul> |

Exhibit 6
Page 997

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | |
| **Claim 6** | |
| The circuit of claim 2 wherein a set proportion of frames of said applied video signals are interpolated. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number |

Exhibit 6
Page 998

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.] |
| | *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] |
| | *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] |
| | *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] |
| | *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion |

Exhibit 6
Page 999

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | vector, buffer fulness [sic] and frame difference." [Page 11.]

*See also* List of Participants.

*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element:

- CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33

- Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668] |

Exhibit 6
Page 1000

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9241.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 33. |
| **Claim 7** | |
| The circuit of claim 6 wherein said proportion is approximately one half. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic].  A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of |

82

Exhibit 6
Page 1001

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.] |
| | *See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.] |
| | *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] |
| | *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of |

Exhibit 6
Page 1002

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
|  |  |
|  | information in the case of transmitting interpolation errors." [Page 7.] |

information in the case of transmitting interpolation errors." [Page 7.]

*See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.]

*See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.]

*See also* List of Participants.

*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element:

- CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3;  #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850]

Exhibit 6
Page 1003

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000643, DEFS-MPT0000644] <br><br> • Musmann et al. - Advances in Picture Coding at 544  [DEFS-MPT0001027-1052] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001358] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009264. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000033 |
| **Claim 8** | |
| The circuit of claim 2 further comprising buffer means for interposed between the codes developed by said means for encoding and said third means and an output port of said circuit. | *See, e.g.,* <br><br> "The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of |

85

Exhibit 6
Page 1004

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | the hosting organization by Mr. Kenyon." [Page 1.]

*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]

*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.]

*See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the |

Exhibit 6
Page 1005

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | decision on the coding algorithm and the generic structure at the next meeting." [Page 6.]<br><br>*See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.]<br><br>*See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.]<br><br>*See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.]<br><br>*See also* List of Participants.<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, |

Exhibit 6
Page 1006

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex 2, Annex 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000729, DEFS-MPT0000731-733, DEFS-MPT0000758]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9274, 9242, 9243. |
| Claim 11 | |

Exhibit 6
Page 1007

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO.<br>4,958,226<br>CLAIM LANGUAGE | H.261 DOCUMENT #74R<br>REPORT OF THE FOURTH MEETING IN IPSWICH<br>CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY<br>JANUARY 24, 1986<br>[DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| The circuit of claim 7 wherein granularity of the codes generated by said first means and said third means is controlled by the occupancy level of said buffer. | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this |

Exhibit 6
Page 1008

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | discussion is summarized here." [Page 5.] *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] |

Exhibit 6
Page 1009

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000638, DEFS-MPT0000641, DEFS-MPT0000643]</li><li>Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-</li></ul> |

91

Exhibit 6
Page 1010

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No.<br>4,958,226<br>Claim Language | H.261 Document #74R<br>Report of the Fourth Meeting in Ipswich<br>Chairman of the Specialists Group on Coding for Visual Telephony<br>January 24, 1986<br>[DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9274, 9242, 9243. |
| **Claim 12** | |
| A circuit responsive to coded video signals where the video signals comprise successive frames and each frame includes a plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks, comprising: | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.]<br><br>*See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.]<br><br>*See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of |

Exhibit 6
Page 1011

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.]<br><br>*See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.]<br><br>*See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.]<br><br>*See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.]<br><br>*See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization |

Exhibit 6
Page 1012

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 1, 2, 4, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002839] at 2; #87 [DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1,6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33</li><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-</li></ul> |

Exhibit 6
Page 1013

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | MPT0000681-DEFS-MPT0000683, DEFS-MPT00006437, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000747-1024]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-1052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9248, 9241, 9244, 7310, 9245.<br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| means for developing block approximations from said codes that describe deviations from approximated blocks; and | *See, e.g.,*<br><br>"The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of |

Exhibit 6
Page 1014

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | the hosting organization by Mr. Kenyon." [Page 1.] *See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.] *See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.] *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the |

Exhibit 6
Page 1015

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of information in the case of transmitting interpolation errors." [Page 7.] *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, |

Exhibit 6
Page 1016

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 7; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000731-1024]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-1052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image |

Exhibit 6
Page 1017

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9241, 7310, 9242, 9245. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| means responsive to said block approximations and to said codes that describe deviations from interpolated blocks to develop said interpolated blocks. | *See, e.g.,* <br><br> "The Specialists Group met in Ipswich from January 21 to 24, 1986, at the kind invitation of BTRL, United Kingdom.  Welcoming address was delivered on behalf of the hosting organization by Mr. Kenyon." [Page 1.] <br><br> *See also* "#67 ON BLOCKSIZE AND OVERHEAD FOR DISPLACEMENT VECTORS IN BLOCK MATCHING AND OBJECT MATCHING VIDEOTELEPHONE CODECS (F.R.G.) A comparison between block matching and object matching techniques is made in terms of movement compensation gain, overhead bit amount and introduced artefacts [sic]. A common blocksize of 16 x 16 is proposed for both block matching and block quantizing.  It is also proposed that the possibility of |

99

Exhibit 6 Page 1018

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | decoding signals with movement compensation by object matching should be included in a future standard." [Page 3.] |
| | *See also* "Reference was made to the Documents #54R, 60, 61, 62, 63, 66, 67, 68, 70, 71 and 72.  After presentation of the documents, extensive questions and answers were carried out for clarification.  Various demonstrations of source coding simulation results were also givin.  An overview of these demonstrations is listed here.  – DCT based coding (Japan) – VQ based coding (Japan) – Interframe prediction with interpolation and block quantization (U.S.A.) – Motion compensated field interpolation, blocksize of the DCT and the motion analysis, comparison between block matching and object matching (F.R.G.) – DCT based coding (France) – VQ based coding (France) A number of topics, related to the source coding, have been discussed.  The outcome of this discussion is summarized here." [Page 5.] |
| | *See also* "Since there were no proposals for coding algorithms based on 'prediction/interpolation', the Specialists Group will evaluate and compose Transform, VQ or a combination of these approaches in the future.  The meeting agreed to make the decision on the coding algorithm and the generic structure at the next meeting." [Page 6.] |
| | *See also* "Motion compensated field interpolation (#60, 63, 66, 67) As simple field repetition might introduce impairments such as jerkiness and blurring, the use of motion compensated field interpolation deserves consideration.  A first approach has been demonstrated during the meeting.  Further study is required bearing in mind the hardware implications, the type of motion vectors to be used and required amount of |

Exhibit 6
Page 1019

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | information in the case of transmitting interpolation errors." [Page 7.] *See also* "Transmission errors It was pointed out that the coded should be designed in such a way to keep error resilience, because error correction and/or demand refresh proposed by Document #45 are not enough if broadcasting mode or multipoint communication is considered." [Page 7.] *See also* "The different quantization strategies were examined and it appeared that there are presently several strategies.  It was also pointed out that the different quantization strategies were not referring to the same parameters: signal power, error power, motion vector, buffer fulness [sic] and frame difference." [Page 11.] *See also* List of Participants. *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with Document #74R, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 8, 9, 11; #78 [DEFS-MPT0002745-DEFS-MPT0002784] at 3, 5; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, |

Exhibit 6
Page 1020

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329]<br><br>• Musmann et al. - Advances in Picture Coding 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009244, 9305, 9304, 9244, 9306. |

Exhibit 6 Page 1021

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | H.261 DOCUMENT #74R REPORT OF THE FOURTH MEETING IN IPSWICH CHAIRMAN OF THE SPECIALISTS GROUP ON CODING FOR VISUAL TELEPHONY JANUARY 24, 1986 [DEFS-MPT0002740- DEFS-MPT0002751] |
|---|---|
| | |
| | • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |

103

Exhibit 6
Page 1022

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| **Claim 2** | |
| A circuit for encoding applied video signals that comprise successive frames, where each frame is divided into blocks, including means for encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and (b) a code which represents the deviation of said block from said approximated version of said block, the improvement comprising: | *See e.g.,*  Fig. 1 Encoder Fig. 1: ∑, Intra/Inter, DCT Displacement estimation, Frame Memory, Quantizer, Inverse Quantizer, Inverse DCT, ∑, Classification, VLCs, Buffer, and connections. [DEFS-MPT0007310]  "5. General classification of the method     3 dimensional DCT + Motion compensated frame interpolation 6. Description of principal technical characteristics     3D-DCT coding : Block size=8 pixel x8line x 4frame         Normalization of coefficient, Adaptive bit allocation |

Exhibit 6
Page 1023

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | Motion compensated frame interpolation (block=8 x 8)" "5. General classification of the method    MC + DCT + Motion Compensated Frame Interpolation 6. Description of principal technical characteristics    Motion compensated interframe prediction (block= 16 X 16)    DCT coding : block size=8 x 8    Adaptive quantization    Motion compensated frame interpolation (block=8 x 8)" [DEFS-MPT0007311] "The decoder receive the bitstream … and process the coded data and reconstruct the image ...." [DEFS-MPT0009243] "Every 5 coding frame from the first frame is set to be refresh frame. Subsequent 4 coding frames after the refresh frame are coded by the interframe mode or intraframe mode." [DEFS-MPT0009243] Subsection 2.2.2 "Block construction" [DEFS-MPT0009248]. |

Exhibit 6
Page 1024

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Figure 2.1.1-1a: Interframe Difference, Motion Estimation, Motion Compensation, frame Memory, DCT Quantization, Inverse Quantization, Inverse DCT, Frame Construction, and connections. |

Exhibit 6
Page 1025

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | [DEFS-MPT0009242-9243]  Figure 2.1.1-1b Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243] Output line "B" in Figure 2.1.1-1a and Figure 2.1.1-1b.  [DEFS-MPT0009243]. "In the interframe prediction mode the block of the current frame is subtracted by the selected block of the previous frame.... The output ... is then transformed by DCT."  [DEFS-MPT0009241] Output line "E" in Figure 2.2.1-1 a and Figure 2.1.1-lb. "…the coded interpolation error data ... the error data of the specified block is added to the interpolation frame." [DEFS-MPT0009244] |

Exhibit 6
Page 1026

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 2 Decoder *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 1-8; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 1, 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33. |

Exhibit 6
Page 1027

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650,  DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000731-1024, DEFS-MPT0000731, DEFS-MPT0000747-1024, DEFS-MPT0000747]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-DEFS-MPT0001052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image    Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| second means for approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means for encoding; and | *See, e.g.,*<br><br>Figure 2.1.2-1; the "Various Variable Length Decoder," "Inverse DCT 1," and the "Frame Reconstructor."<br><br>"In the interframe mode, the output block data of the inverse DCT is added to the motion compensated and filtered (when filter is on) block data of the previous frame each pixel by each pixel.... The same process is repeated in the whole blocks and finally the picture frame is reconstructed." [DEFS-MPT0009243] |

Exhibit 6
Page 1028

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | *See also*, Figures 1 and 2.  Fig. 1  Encoder  Fig. 2  Decoder Fig. 1: ∑, Intra/Inter, DCT Displacement estimation, Frame Memory, Quantizer, Inverse Quantizer, |

Exhibit 6
Page 1029

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | Inverse DCT, $\sum$, Classification, VLCs, Buffer, and connections. [DEFS-MPT0007310]<br><br>Fig. 2: Interpolator, Frame Memory, VLD, $\sum$, and connections. [DEFS-MPT0007310] |

Exhibit 6
Page 1030

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1a: Frame Interpolation Frame Memory, Frame Differences, and connections. [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1031

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243] *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4,5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-</li></ul> |

Exhibit 6 Page 1032

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33. <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669,  DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024] <br><br> • Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052] <br><br> • Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359] <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36 at DEFS-MPT0000031, 32. |
| third means responsive to said second means and to said | *See, e.g.,* |

Exhibit 6
Page 1033

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| frames to be interpolated for developing code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold. | "To reconstruct the temporally subsampled frame, frame interpolation is performed. The interpolator read the current output frame and the next decoded frame and reconstruct the subsampled frame by using the interpolation vector which is sent from the VLD."  [DEFS-MPT0009244]  Figures 2.2.17-5 and 2.2.17-6.  [DEFS-MPT0009305-9306]  Figure 2.1.2-1, including the "Various Variable Length Decoder" and "Invsese [sic] DCT 2."  "…the coded interpolation error data of the corresponding frame is decoded ... [and] added to the interpolation frame."  [DEFS-MPT0009244]  "Temporally subsampled frames are interpolated by using motion vectors in the decoder."   [DEFS-MPT0009239]  Figure 2.2.17-5, including "i+u/2, j+v/2" [DEFS-MPT0009305] |

Exhibit 6
Page 1034

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 1 Encoder<br><br>Fig. 2 Decoder<br><br>Fig. 1: DCT, Quantizer, Frame Memory, VLCs, Buffer, and connections. [DEFS-MPT0007310]<br><br>"General classification of the method.  MC + DCT +_ Motion Compensated Frame Interpolation." |

Exhibit 6
Page 1035

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | [DEFS-MPT0007533] |

Exhibit 6
Page 1036

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | <br>Figure 2.1.1-1a: Frame Interpolation, Frame Memory, Frame Difference, Distortion detect, Select, DCT, Quantization, and connections.  [DEFS-MPT0009242-9243] |

324

Exhibit 6
Page 1037

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1b<br><br>Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 |

Exhibit 6
Page 1038

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729, DEFS-MPT0000754-1024] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| **Claim 3** | |
| The circuit of claim 2 wherein said code developed for a pel by said third means represents the difference between the value of said pel and the value of said pel approximated by said second means. | *See, e.g.,* <br><br> Figure 1. |

Exhibit 6 Page 1039

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 1 Encoder <br><br> [DEFS-MPT0007534] <br><br> *See also,* DEFS-MPT0007310 <br> "5. General classification of the method <br>   3 dimensional DCT + Motion compensated frame interpolation <br> 6. Description of principal technical characteristics <br>   3D-DCT coding : Blcok size=8 pixel x8line x 4frame <br>     Normalization of coefficient, Adaptive bit allocation <br>   Motion compensated frame interpolation (block=8 x 8)" <br><br> "5. General classification of the method |

Exhibit 6
Page 1040

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | MC + DCT + Motion Compensated Frame Interpolation<br>6. Description of principal technical characteristics<br>    Motion compensated interframe prediction (block= 16 X 16)<br>    DCT coding : block size=8 x 8    Adaptive quantization<br>    Motion compensated frame interpolation (block=8 x 8)"<br>[DEFS-MPT0007311]<br><br>"The decoder receive the bitstream .. and process the coded data and reconstruct the image ...."<br>[DEFS-MPT0009243]<br><br>"Every 5 coding frame from the first frame is set to be refresh frame. Subsequent 4 coding frames after the refresh frame are coded by the interframe mode or intraframe mode." [DEFS-MPT0009243]<br><br>"Subsection 2.2.2, "Block construction"  [DEFS-MPT0009248]<br><br>Figure 2.1.1-1a, including output line "B" and Figure 2.1.1-1b.  [DEFS-MPT0009243].<br><br>"In the interframe prediction mode the block of the current frame is subtracted by the selected block of the previous frame.... The output ... is then transformed by DCT."  [DEFS-MPT0009241]<br><br>Figure 2.2.1-1 a, including output line "E" and  Figure 2.1.1-lb. [DEFS-MPT0009243].<br><br>"…the coded interpolation error data ... the error data of the specified block is added to the interpolation frame."  [DEFS-MPT0009244] |

Exhibit 6
Page 1041

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Fig. 2 Decoder |

329

Exhibit 6
Page 1042

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Figure 2.1.1-1a [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1043

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure  2.1.1-1b [DEFS-MPT0009242-9243] *See also* one or more of the following references, in combination with Document #78, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 at 1, 2, 3; #43 at 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 8, 9, 11; #81 at 1, 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33</li><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729]</li></ul> |

Exhibit 6
Page 1044

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| **Claim 4** | |
| The circuit of claim 2 wherein the frames selected for combining in said second means include a frame encoded in said first means that precedes the frame approximated in said second means and a frame encoded in said first means that succeeds the frame approximated in said means. | *See, e.g.,* Figure 2.1.2-1, including Variable Length Decoder, Inverse DCT 1, Frame Reconstructor, and Motion Compensation circuit.<br><br>"In the interframe mode, the output block data of the inverse DCT is added to the motion compensated and filtered (when filter is on) block data of the previous frame each pixel by each pixel.... The same process is repeated in the whole blocks and finally the picture frame is reconstructed."  [DEFS-MPT0009243]<br><br>"…motion estimator detect the motion vector between the block of the current frame and a block of the previous frame."  [DEFS-MPT0009241]<br><br><br><br>Fig. 2: Interpolator, Frame Memory. [DEFS-MPT0007310] |

Exhibit 6
Page 1045

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1a: Frame Interpolation, and connections.  [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1046

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1b Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243] *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1,4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-</li></ul> |

Exhibit 6
Page 1047

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO.<br>4,958,226<br>CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA")<br>FEBRUARY 1989<br>[DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000729]<br><br>• Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000032, 33. |
| **Claim 5** | |
| The circuit of claim 4 wherein said combining includes developing anticipated versions of said blocks. | *See, e.g.,*<br><br>Figure 1. |

Exhibit 6
Page 1048

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 1 Encoder "5. General classification of the method    3 dimensional DCT + Motion compensated frame interpolation 6. Description of principal technical characteristics    3D-DCT coding : Blcok size=8 pixel x8line x 4frame       Normalization of coefficient, Adaptive bit allocation    Motion compensated frame interpolation (block=8 x 8)" [DEFS-MPT0007310] "5. General classification of the method    MC + DCT + Motion Compensated Frame Interpolation 6. Description of principal technical characteristics |

Exhibit 6
Page 1049

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | Motion compensated interframe prediction (block= 16 X 16) DCT coding : block size=8 x 8    Adaptive quantization Motion compensated frame interpolation (block=8 x 8)" [DEFS-MPT0007311] "The decoder receive the bitstream .. and process the coded data and reconstruct the image ...." [DEFS-MPT0009243] "Every 5 coding frame from the first frame is set to be refresh frame. Subsequent 4 coding frames after the refresh frame are coded by the interframe mode or intraframe mode." [DEFS-MPT0009243] "Subsection 2.2.2, 'Block construction'). [DEFS-MPT0009248] "Figure 2.1.1-1a, including output line "B" and Figure 2.1.1-1b. [DEFS-MPT0009243] "In the interframe prediction mode the block of the current frame is subtracted by the selected block of the previous frame.... The output ... is then transformed by DCT."  [DEFS-MPT0009241] Figure 2.2.1-1 a, including output line "E" and Figure 2.1.1-1b. [DEFS-MPT0009243] "…the coded interpolation error data ... the error data of the specified block is added to the interpolation frame."  [DEFS-MPT0009244] |

Exhibit 6
Page 1050

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | Fig. 2 Decoder |

338

Exhibit 6
Page 1051

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Figure  2.1.1-1a <br> [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1052

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1b [DEFS-MPT0009242-9243] *See also* one or more of the following references, in combination with Document #78, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 at 1, 2, 3; #43 at 1, 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 7, 11; #81 at 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 10, 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805] |

340

Exhibit 6 Page 1053

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541  [DEFS-MPT0001027-1052] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| **Claim 6** | |
| The circuit of claim 2 wherein a set proportion of frames of said applied video signals are interpolated. | *See, e.g.,* <br><br> Figure 2.1.2-1, including Variable Length Decoder, Inverse DCT 1, Frame Reconstructor, and Motion Compensation circuit. <br><br> "In the interframe mode, the output block data of the inverse DCT is added to the motion compensated and filtered (when filter is on) block data of the previous frame each pixel by each pixel.... The same process is repeated in the whole blocks and finally the picture frame is reconstructed."  [DEFS-MPT0009243] <br><br> "…motion estimator detect the motion vector between the block of the current frame and a block of the previous frame."  [DEFS-MPT0009241] <br><br> *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; |

Exhibit 6 Page 1054

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No.<br>4,958,226<br>Claim Language | Matsushita MPEG Submissions ("Matsushita")<br>February 1989<br>[DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001358, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 33. |
| **Claim 7** | |
| The circuit of claim 6 wherein said proportion is approximately one half. | *See e.g.,*<br><br>2.2.7.1 Interpolation Error Calculation.  [DEFS-MPT0009264]<br><br>"(1) The local frame interpolation is performed in the encoder in order to get the frame interpolation error in the unit of the block. This interpolation process in described in 2.2.17.<br><br>(2) The block error magnitude, the frame interpolation error in the unit of the block is defined as follows |

Exhibit 6
Page 1055

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | $$e_n = \sum_{j=0}^{7} \sum_{i=0}^{7} \left| Yrn(i,j) - Yin(i,j) \right|$$ where : i=0-7, j=0-7 $e_n$ : Block error magnitude of n-th block Yrn : An original frame pixel of n-th block(Y) Yin : An interpolation frame pixel of n-th block (Y)  Local Decoder output Interpolation Frame Block error magnitude    difference   difference   difference Original Frame (Reference Frame) fig.2.2.7-1  Interpolation  Error  Calculation Matsushita Electric Industrial Co., Ltd.                    Page26 [DEFS-MPT0009264] |

Exhibit 6 Page 1056

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000643, DEFS-MPT0000644] <br><br> • Musmann et al. - Advances in Picture Coding at 544  [DEFS-MPT0001027-1052] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001358] <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000033. |
| **Claim 8** | |
| The circuit of claim 2 further comprising buffer means for interposed between the codes | *See e.g.,* |

344

Exhibit 6
Page 1057

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| developed by said means for encoding and said third means and an output port of said circuit. |  Fig. 1 Encoder Fig. 1: Buffer, and connections. [DEFS-MPT0007310]<br><br>[DEFS-MPT0009274]<br>Distribution of codes be decided by the quality of reconstructed images. Codes distribution is described as follows:<br>　For refresh frame coding　　130 kbits<br>　For interframe coding　　　140 kbits/4frames<br>　For interpolation coding　　 130 kbits/5frames<br>　 Total　　　　　　　　　　300kbits<br>To ensure above bitrate for each coding, feedback control is introduced in refresh frame coding, interframe coding and interpolation coding each. The flow chart of the encoding strategy is depicted in figure 2.2.10-1 |

Exhibit 6
Page 1058

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1a: A.  [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1059

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex 2, Annex 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS- |

Exhibit 6
Page 1060

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000729, DEFS-MPT0000731-733, DEFS-MPT0000758] |
| **Claim 11** |  |
| The circuit of claim 7 wherein granularity of the codes generated by said first means and said third means is controlled by the occupancy level of said buffer. | MATSUSHITA discloses, teaches, and/or suggests that granularity of the codes generated by said first means and said third means is controlled by the occupancy level of said buffer.<br><br>*See, e.g.,* Figure 1.  [DEFS-MPT0007534] |

Exhibit 6
Page 1061

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Fig. 1 Encoder Fig. 1: Buffer, Quantizer, and connections. [DEFS-MPT0007310] *See e.g.,* DEFS-MPT0009274 Distribution of codes be decided by the quality of reconstructed images. Codes distribution is described as follows:    For refresh frame coding    130 kbits    For interframe coding     140 kbits/4frames    For interpolation coding    130 kbits/5frames     Total              300kbits To ensure above bitrate for each coding, feedback control is introduced in refresh frame coding, interframe coding and interpolation coding each. The flow chart of the encoding strategy is |

Exhibit 6
Page 1062

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | depicted in figure 2.2.10-1  Figure  2.1.1-1a |

Exhibit 6
Page 1063

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | [DEFS-MPT0009242-9243]  Figure 2.1.1-1b Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243] *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element: <ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at Annex 2;</li></ul> |

Exhibit 6
Page 1064

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000638, DEFS-MPT0000641, DEFS-MPT0000643] |
| **Claim 12** | |
| A circuit responsive to coded video signals where the video signals comprise successive frames and each frame includes a plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks, comprising: | MATSUSHITA discloses, teaches, and/or suggests a circuit responsive to coded video signals where the video signals comprise successive frames and each frame includes a plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks.<br><br>See, e.g., "The decoder receive the bitstream .. and process the coded data and reconstruct the image ...."  [DEFS-MPT0009243]<br><br>See also, Figure 1.<br><br>"Every 5 coding frame from the first frame is set to be refresh frame. Subsequent 4 coding frames after the refresh frame are coded by the interframe mode or intraframe mode."  [DEFS-MPT0009243] |

Exhibit 6
Page 1065

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | Subsection 2.2.2, "Block construction"  [DEFS-MPT0009248] Figure 2.1.1-1a, including output line "B," and *Figure* 2.1.1-1b. [DEFS-MPT0009243] "In the interframe prediction mode the block of the current frame is subtracted by the selected block of the previous frame.... The output ... is then transformed by DCT." [DEFS-MPT0009241] "Figure 2.2.1-1 a, including output line "E" and Figure 2.1.1-lb.  [DEFS-MPT0009243] "…the coded interpolation error data ... the error data of the specified block is added to the interpolation frame."  [DEFS-MPT0009244]  Fig. 1 Encoder |

Exhibit 6
Page 1066

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 2 Decoder Fig. 1: Frame Memory, Quantizer, Inverse Quantizer, Inverse DCT, ∑, Classification, VLCs, Buffer, and connections. [DEFS-MPT0007310] Fig. 2: Buffer Demultiplexing, VLD, VLD, Inverse Quantizer, Inverse DCT, ∑, Frame memory, and connections. [DEFS-MPT0007310] |

Exhibit 6
Page 1067

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Figure 2.1.1-1a : Inverse Quantization, Inverse DCT, frame Construction, Frame Memory, and connections. [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1068

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure2.1.2-1   Decoder  Block  Diagram

Figure 2.1.2-1 : Buffer Deformat, Various Variable Length Decoder Dequantization, Inverse DCT 1, Frame Reconstruction, Motion Compensation, Frame Memory, and connections.  [DEFS-MPT0009245]

*See also* one or more of the following references and the citations to structures and functional |

Exhibit 6
Page 1069

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 1, 2, 4, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1,6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000747-1024]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541   [DEFS-MPT0001027-1052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333] |

Exhibit 6
Page 1070

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359]<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| means for developing block approximations from said codes that describe deviations from approximated blocks; and | *See, e.g.,*<br><br> Figure 2.1.2-1, including the "Various Variable Length Decoder," the "Inverse DCT 1," and the "Frame Reconstructor."  [DEFS-MPT0009243]<br><br><br>"In the interframe mode, the output block data of the inverse DCT is added to the motion compensated and filtered (when filter is on) block data of the previous frame each pixel by each pixel.... The same process is repeated in the whole blocks and finally the picture frame is reconstructed."  [DEFS-MPT0009243]<br><br>"…motion estimator detect the motion vector between the block of the current frame and a block of the previous frame." [DEFS-MPT0009241] |

358

Exhibit 6
Page 1071

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 1: Frame Memory, Quantizer, Inverse Quantizer, Inverse DCT, $\sum$, Classification, VLCs, Buffer, and connections. [DEFS-MPT0007310] |

359

Exhibit 6
Page 1072

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | Fig. 2: Buffer Demultiplexing, VLD, VLD, Inverse Quantizer, Inverse DCT, $\sum$, Frame memory, and connections. [DEFS-MPT0007310] |

Exhibit 6
Page 1073

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  |  Figure 2.1.1-1a : Inverse Quantization, Inverse DCT, frame Construction, Frame Memory, and connections. [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1074

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Matsushita MPEG Submissions ("Matsushita") February 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.2-1   Decoder Block Diagram<br><br>Figure 2.1.2-1 : Frame Memories, Frame Interpolation, Error Compensation, Switch, and connections.  [DEFS-MPT0009245.]<br><br>*See also* one or more of the following references and the citations to structures and functional |

362

Exhibit 6
Page 1075

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 7; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000731-1024]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541   [DEFS-MPT0001027-1052]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329, DEFS-MPT0000333]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS- |

Exhibit 6
Page 1076

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | MPT0001359] |
| | • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| | • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| means responsive to said block approximations and to said codes that describe deviations from interpolated blocks to develop said interpolated blocks. | *See, e.g.,*<br><br>"…the coded interpolation error data of the corresponding frame is decoded ... [and] added to the interpolation frame."  [DEFS-MPT0009244]<br><br>Figure 2.1.2-1, including, "Various Variable Length Decoder" and "Invsese [sic] DCT 2."<br><br>"Temporally subsampled frames are interpolated by using motion vectors in the decoder."  [DEFS-MPT0009239]<br><br>Figure 2.2.17-5, including "i+u/2, j+v/2."  [DEFS-MPT0009305]<br><br>*See also* [equation at DEFS-MPT0009304]<br><br> "To reconstruct the temporally subsampled frame, frame interpolation is performed. The interpolator read the current output frame and the next decoded frame and reconstruct the subsampled frame by using the interpolation vector which is sent from the VLD."  [DEFS-MPT0009244]<br><br>Figures 2.2.17-5 and 2.2.17-6.  [DEFS-MPT0009305-9306] |

Exhibit 6
Page 1077

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Figure 2.1.1-1a : Frame Interpolation, Inverse DCT, Inverse Quantization, and connections. [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1078

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | <br>Figure 2.1.1-1b<br><br>Figure 2.1.1-1b : Variable Length Coding, Buffer Formatter, and connections. [DEFS-MPT0009242-9243] |

Exhibit 6
Page 1079

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
|  | <br><br>Figure 2.1.2-1 : Dequantization 2, Inverse DCT 2 Error Compensation, Error Compensation, Swith, and connections.  [DEFS-MPT0009245.] |

Exhibit 6
Page 1080

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| |  Fig. 1: Frame Memory, Quantizer, Inverse Quantizer, Inverse DCT, $\sum$, Classification, VLCs, Buffer, and connections. [DEFS-MPT0007310] |

368

Exhibit 6
Page 1081

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | Fig. 2: Buffer, Demultiplexing, VLD, Interpolator, Inverse Quantizer, Inverse DCT, ∑, Frame memory,  and connections. [DEFS-MPT0007310]<br><br>"General classification of the method.  MC + DCT + Motion Compensated Frame Interpolation."<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with MATSUSHITA, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, 5; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754- |

Exhibit 6
Page 1082

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | MATSUSHITA MPEG SUBMISSIONS ("MATSUSHITA") FEBRUARY 1989 [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] |
|---|---|
| | 1024]<br><br>• Jain et al. – Displacement Measurement and Its Application in Interframe Image Coding [DEFS-MPT0000325-334 at DEFS-MPT0000329]<br><br>• Musmann et al. - Advances in Picture Coding 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |

Exhibit 6
Page 1083

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| **Claim 2** | |
| A circuit for encoding applied video signals that comprise successive frames, where each frame is divided into blocks, including means for encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and (b) a code which represents the deviation of said block from said approximated version of said block, the improvement comprising: | *See, e.g.,*<br><br>Motion Compensated lnterframe Hybrid Coding<br><br>Once the motion trajectories of all the pixels are known, various image coding techniques [9], [10] can be applied by adapting them along these trajectories. For example, in predictive techniques (DPCM or hybrid coding) the predictor will use pixels that lie on the motion trajectory. For three-dimensional transform coding, one would select spatial blocks which lie on the motion trajectory.  [DEFS-MPT0000329]<br><br>Although we have primarily used motion compensation with hybrid coding, it can be used in conjunction with three-dimensional DPCM as well as with three-dimensional transform coding. With DPCM, the algorithm would differ from that of Fig. 9 only in that the two-dimensional prediction error sequence $e_k(m, n)$ will be coded by II two-dimensional DPCM coder (rather than the transform coder used in Fig. 9). This will reduce the coder complexity as well as its performance much in the same way as two-dimensional DPCM does with respect to two-dimensional transform coding.  Use of the displacement vector in three-dimensional transform coding is possible but would increase the complexity too much. Compared to three-dimensional adaptive transform coding (using a classification method similar to the one used here). the motion compensated adaptive hybrid coding has lower complexity and gives higher SNR.  [DEFS-MPT0000333] |

Exhibit 6
Page 1084

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  Fig. 9.  Simplified interframe hybrid coding with motion compensation. Figure 9: Frame Memory, Search of Optimal Displacement, Memory Frame, 2-D DCT, +/-, Quantizer, 2-D DCT-1, and connection. [DEFS-MPT0000333] Frame Interpolation $$u_{2k}^*(m,n) = 1/2 \ \{u_{2k-1}(m,n)+u_{2k+1}(m,n)\}$$ The disadvantages of frame repetition  and interpolation can be overcome by predicting or interpolating the pixels of the skipped frame along its motion trajectory. Thus, with motion compensation, (22) and (23) are replaced by |

Exhibit 6
Page 1085

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | $u_{2k}*(m,n) = u_{2k-1}(m+q, n+1)$ and $u_{2k}*(m,n) = 1/2 \{u_{2k-1}(m+q,n+1)+u_{2k+1}(m+q', n+1')\}$ respectively, where (q, l) and (q',l') are the coordinates of the displacement vectors of Uu relative to the preceding and the following frames, respectively. Figs. 4 and S show the results of data compression via frame skipping on typical frames of the two image sets. With motion compensation the SNR improves by about 10 dB, which is quite significant.  [DEFS-MPT0000329] In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1086

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Displacement Measurement And Its Application In Interframe Image Coding, Jain & Jain, 1981, DEFS-MPT0000325-334 and US Patent No. 4,202,011, Koga, Dec. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, and connections.  [DEFS-MPT0001357] <br><br> In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon |

Exhibit 6
Page 1087

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed.<br><br>The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 1-8; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 1, 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32- |

Exhibit 6
Page 1088

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Displacement Measurement and Its Application In Interframe Image Coding,  Jain & Jain, 1981, DEFS-MPT0000325-334 and US Patent No. 4,202,011, Koga, Dec. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | 33. |
| | • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650,  DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000731-1024, DEFS-MPT0000731, DEFS-MPT0000747-1024, DEFS-MPT0000747] |
| | • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541 [DEFS-MPT0001027-DEFS-MPT0001052] |
| | • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210 |
| | • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 7311, 9241, 9242, 9243, 9244, 9248. |
| | • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| second means for approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means for encoding; and | *See, e.g.,*<br><br>Frame Interpolation<br><br>$u_{2k}*(m,n) = 1/2 \ \{u_{2k-1}(m,n)+u_{2k+1}(m,n)\}$<br><br>The disadvantages of frame repetition  and interpolation can be overcome by predicting or interpolating the pixels of the skipped frame along its motion trajectory. Thus, with motion compensation, (22) and (23) are replaced by |

Exhibit 6
Page 1089

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | $u_{2k}*(m,n) = u_{2k-1}(m+q, n+1)$ and $u_{2k}*(m,n) = 1/2 \{u_{2k-1}(m+q,n+1)+u_{2k+1}(m+q', n+1')\}$ respectively, where $(q, l)$ and $(q',l')$ are the coordinates of the displacement vectors of Uu relative to the preceding and the following frames, respectively. Figs. 4 and S show the results of data compression via frame skipping on typical frames of the two image sets. With motion compensation the SNR improves by about 10 dB, which is quite significant.  [DEFS-MPT0000329] In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1090

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | <br><br>FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, Interpolator 106, and connections.  [DEFS-MPT0001357]<br><br>In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor |

Exhibit 6
Page 1091

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Displacement Measurement And Its Application In Interframe Image Coding, Jain & Jain, 1981, DEFS-MPT0000325-334 and US Patent No. 4,202,011, Koga, Dec. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed.<br><br>The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4,5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex |

Exhibit 6
Page 1092

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | 1, 14 Annex 1, 25 Annex 5, 32-33. |
| | • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669,  DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024] |
| | • Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052] |
| | • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| | • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 7310, 9242, 9243. |
| | • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| third means responsive to said second means and to said frames to be interpolated for developing code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold. | *See, e.g.*, <br><br> In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1093

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| |  FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, Interpolator 106, Subtractor 107, Quantizer 108 and connections.  [DEFS-MPT0001357] <br><br> In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is |

552

Exhibit 6
Page 1094

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Displacement Measurement and Its Application In Interframe Image Coding,  Jain & Jain, 1981, DEFS-MPT0000325-334 and US Patent No. 4,202,011, Koga, Dec. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | executed. |
| | The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359] |
| | *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element: |
| | • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3 (and figures at 4, 5); #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, 3, 5, Annex 1, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 |
| | • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, |

Exhibit 6
Page 1095

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729, DEFS-MPT0000754-1024]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009244, 9305, 9306, 9239, 7310, 7533, 9242, 9243.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| **Claim 3** | |
| The circuit of claim 2 wherein said code developed for a pel by said third means represents the difference between the value of said pel and the value of said pel approximated by said second means. | *See, e.g.*,<br><br>In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1096

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  [DEFS-MPT0001357] In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed. The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values |

Exhibit 6 Page 1097

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359] <br><br> *See also* one or more of the following references, in combination with Document #78, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 at 1, 2, 3; #43 at 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 8, 9, 11; #81 at 1, 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000653, DEFS-MPT0000661-662, DEFS-MPT0000729] |
| **Claim 4** |  |
| The circuit of claim 2 wherein the frames selected for combining in said second means include a frame encoded in said first means that precedes the frame approximated in said second | *See, e.g.,* <br><br> In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n |

Exhibit 6
Page 1098

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| means and a frame encoded in said first means that succeeds the frame approximated in said means. | fields.  [DEFS-MPT0001358]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1,4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000729]<br><br>• Musmann et al. – Advances in Picture Coding at 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; |

Exhibit 6
Page 1099

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9242, 9243. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000032, 33. |
| **Claim 5** |  |
| The circuit of claim 4 wherein said combining includes developing anticipated versions of said blocks. | *See* one or more of the following references, in combination with Document #78, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 at 1, 2, 3; #43 at 1, 4, 5; #51 at 1, 2, 3; #66 at 1, 2; #67 at 1, 7, 11; #81 at 2; #87 at 1, 2, 3; #88 at 1, 2, 3, 4; #299 at 1, 2; #32R at 1, 7, 10 Annex 1, 12; #54R at 1, 6, 7, 9; #74R at 1, 3, 5, 6, 7, 11; #103R at 10, 3, 11, 3 of Annex 4; #317R at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805] <br><br> • Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541  [DEFS-MPT0001027-1052] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] |
| **Claim 6** |  |
| The circuit of claim 2 wherein a set proportion of frames of said applied video signals are interpolated. | *See e.g.* <br><br> In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding |

Exhibit 6
Page 1100

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358]<br><br>For simplicity of explanation, in FIG. 1 it is assumed that m=2 and n= 1, where for every other field an interpolated value is used as the prediction value.  [DEFS-MPT0001358]<br><br> |

Exhibit 6
Page 1101

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | [DEFS-MPT0001357] In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed. The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359] *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element: <br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, |

Exhibit 6
Page 1102

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9241.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 33. |
| **Claim 7** |  |
| The circuit of claim 6 wherein said proportion is approximately one half. | *See, e.g.,*<br><br>In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358]<br><br>For simplicity of explanation, in FIG. 1 it is assumed that m=2 and n= 1, where for every other field an interpolated value is used as the prediction value.  [DEFS-MPT0001358] |

Exhibit 6
Page 1103

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | *See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element: <br><br> • CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 7, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 2, Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33 <br><br> • Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000643, DEFS-MPT0000644] <br><br> • Musmann et al. - Advances in Picture Coding at 544  [DEFS-MPT0001027-1052] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009264. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000033. |
| **Claim 8** | |
| The circuit of claim 2 further comprising buffer means for | *See, e.g.,* |

Exhibit 6
Page 1104

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed. No Defendant infringes any MPT patent. If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| interposed between the codes developed by said means for encoding and said third means and an output port of said circuit. | <br>FIG 3: Buffer Memory Monitor 111, connection 1114, connection 1108, and other connections. [DEFS-MPT0001357]<br><br>The output of the switch 112 is applied to a subtractor 103, where the difference between said output and the output of memory 101 fed through a line 103 is derived. The output of the subtractor 103 is fed to a quantizer |

Exhibit 6
Page 1105

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | 104 to be quantized. and the quantizing characteristics are appropriately varied in accordance with the command signal supplied from a buffer memory monitor 111 through a line 1114. The quantizers 104 and 108 may be of the type disclosed in U.S. Pat. No. 4,077,053.  The output of the quantizer 104 is applied to side-a of the switch 114 and to an adder 105 via lines 414 and 405, respectively. In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed.  [DEFS-MPT0001359]<br><br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex 2, Annex 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 |

Exhibit 6
Page 1106

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | Annex 29, 32-33 <ul><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000729, DEFS-MPT0000731-733, DEFS-MPT0000758]</li><li>Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9274, 9242, 9243.</li></ul> |
| **Claim 11** |  |
| The circuit of claim 7 wherein granularity of the codes generated by said first means and said third means is controlled by the occupancy level of said buffer. | *See, e.g.,* |

Exhibit 6
Page 1107

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| |  [DEFS-MPT0001357] The output of the switch 112 is applied to a subtractor 103, where the difference between said output and the output of memory 101 fed through a line 103 is derived.  The output of the subtractor 103 is fed to a quantizer 104 to be quantized. and the quantizing characteristics are appropriately varied in accordance with the |

566

Exhibit 6
Page 1108

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | command signal supplied from a buffer memory monitor 111 through a line 1114. The quantizers 104 and 108 may be of the type disclosed in U.S. Pat. No. 4,077,053.  The output of the quantizer 104 is applied to side-a of the switch 114 and to an adder 105 via lines 414 and 405, respectively. In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is executed.  [DEFS-MPT0001359]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1, 2, 4, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at Annex 2; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 8, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 2 of Annex 1, 1 of Annex 2, 1 of Annex 3, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 4, 9, 11 Annex 1, 12 Annex 1, 14 Annex 1, 25 Annex 5, 29 Annex 29, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000638, DEFS-MPT0000641, DEFS- |

Exhibit 6
Page 1109

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | MPT0000643]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0007310, 9274, 9242, 9243. |
| **Claim 12** |  |
| A circuit responsive to coded video signals where the video signals comprise successive frames and each frame includes a plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks, comprising: | *See, e.g.,*<br><br>Motion Compensated lnterframe Hybrid Coding<br><br>Once the motion trajectories of all the pixels are known, various image coding techniques [9], [10] can be applied by adapting them along these trajectories. For example, in predictive techniques (DPCM or hybrid coding) the predictor will use pixels that lie on the motion trajectory. For three-dimensional transform coding, one would select spatial blocks which lie on the motion trajectory.  [DEFS-MPT0000329]<br><br>Although we have primarily used motion compensation with hybrid coding, it can be used in conjunction with three-dimensional DPCM as well as with three-dimensional transform coding. With DPCM, the algorithm would differ from that of Fig. 9 only in that the two-dimensional prediction error sequence ek(m, n) will be coded by II two-dimensional DPCM coder (rather than the transform coder used in Fig. 9). This will reduce the coder complexity as well as its performance much in the same way as two-dimensional DPCM does with respect to two-dimensional transform coding.  Use of the displacement vector in three-dimensional transform coding is possible but would increase the complexity too much. Compared to three-dimensional adaptive transform coding (using a classification method similar to the one used here). the motion compensated adaptive hybrid coding has lower complexity and gives higher SNR.  [DEFS-MPT0000333] |

Exhibit 6
Page 1110

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  Fig. 9.  Simplified interframe hybrid coding with motion compensation. Figure 9: Frame Memory, Search of Optimal Displacement, Memory Frame, 2-D DCT, +/-, Quantizer, 2-D DCT-1, and connection. [DEFS-MPT0000333] Frame Interpolation $u_{2k}*(m,n) = 1/2 \ \{u_{2k-1}(m,n)+u_{2k+1}(m,n)\}$ The disadvantages of frame repetition  and interpolation can be overcome by predicting or interpolating the pixels of the skipped frame along its motion trajectory. Thus, with motion compensation, (22) and (23) are replaced by |

Exhibit 6
Page 1111

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | $u_{2k}*(m,n) = u_{2k-1}(m+q, n+1)$ and $u_{2k}*(m,n) = 1/2 \{u_{2k-1}(m+q,n+1)+u_{2k+1}(m+q', n+1')\}$ respectively, where (q, l) and (q',l') are the coordinates of the displacement vectors of Uu relative to the preceding and the following frames, respectively. Figs. 4 and S show the results of data compression via frame skipping on typical frames of the two image sets. With motion compensation the SNR improves by about 10 dB, which is quite significant.  [DEFS-MPT0000329] In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1112

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, and connections.  [DEFS-MPT0001357] In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is |

Exhibit 6
Page 1113

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | executed.<br><br>The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br><ul><li>CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 1, 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 1, 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 3, 4; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 1, 2, 4, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1,6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 10, 2 of Annex 3, 3 of Annex 4, 8 of Annex 4, 9</li></ul> |

Exhibit 6
Page 1114

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 1, 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33 <ul><li>Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000747-1024]</li><li>Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541   [DEFS-MPT0001027-1052]</li><li>PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]</li><li>Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9248, 9241, 9244, 7310, 9245.</li><li>Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32.</li></ul> |
| means for developing block approximations from said codes that describe deviations from approximated blocks; and | *See, e.g.,*<br><br>Motion Compensated lnterframe Hybrid Coding<br><br>Once the motion trajectories of all the pixels are known, various image coding techniques [9], [10] can be applied by adapting them along these trajectories. For example, in predictive techniques (DPCM or hybrid coding) the predictor will use pixels that lie on the motion trajectory. For three-dimensional transform coding, one would select spatial blocks which lie on the motion trajectory.  [DEFS-MPT0000329]<br><br>Although we have primarily used motion compensation with hybrid coding, it can be used in conjunction with three-dimensional DPCM as well as with three-dimensional transform coding. With DPCM, the algorithm |

Exhibit 6
Page 1115

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | would differ from that of Fig. 9 only in that the two-dimensional prediction error sequence ek(m, n) will be coded by II two-dimensional DPCM coder (rather than the transform coder used in Fig. 9). This will reduce the coder complexity as well as its performance much in the same way as two-dimensional DPCM does with respect to two-dimensional transform coding.  Use of the displacement vector in three-dimensional transform coding is possible but would increase the complexity too much. Compared to three-dimensional adaptive transform coding (using a classification method similar to the one used here). the motion compensated adaptive hybrid coding has lower complexity and gives higher SNR.  [DEFS-MPT0000333] <br><br>  <br> Fig. 9.  Simplified interframe hybrid coding with motion compensation. <br><br> Figure 9: Frame Memory, Search of Optimal Displacement, Memory Frame, 2-D DCT, +/-, Quantizer, 2-D DCT-1, and connection. [DEFS-MPT0000333] |

Exhibit 6
Page 1116

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1117

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  |  FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, Interpolator 106, and connections.  [DEFS-MPT0001357] In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is |

Exhibit 6
Page 1118

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING, JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | executed.<br><br>The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359]<br><br><br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #60 [DEFS-MPT0002656-DEFS-MPT0002661] at 1-3, and 6; #61 [DEFS-MPT0002662-DEFS-MPT0002671] at 3, Annex at 2 and 4; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 7; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, 5, Annex 1; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; |

Exhibit 6
Page 1119

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 11, 9 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000681-DEFS-MPT0000683, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000747, DEFS-MPT0000731-1024]<br><br>• Musmann et al. – Advances in Picture Coding at 530, 531, and 535-541   [DEFS-MPT0001027-1052]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009243, 9241, 7310, 9242, 9245.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |
| means responsive to said block approximations and to said codes that describe deviations from interpolated blocks to develop said interpolated blocks. | *See, e.g.,*<br><br>Frame Interpolation<br><br>$u_{2k}*(m,n) = 1/2 \{u_{2k-1}(m,n)+u_{2k+1}(m,n)\}$<br><br>The disadvantages of frame repetition  and interpolation can be overcome by predicting or interpolating the pixels of the skipped frame along its motion trajectory. Thus, with motion compensation, (22) and (23) are replaced by |

Exhibit 6
Page 1120

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
|  | $u_{2k}^*(m,n) = u_{2k-1}(m+q, n+1)$ and $u_{2k}^*(m,n) = 1/2 \{u_{2k-1}(m+q,n+1)+u_{2k+1}(m+q', n+1')\}$ respectively, where $(q, l)$ and $(q',l')$ are the coordinates of the displacement vectors of Uu relative to the preceding and the following frames, respectively. Figs. 4 and S show the results of data compression via frame skipping on typical frames of the two image sets. With motion compensation the SNR improves by about 10 dB, which is quite significant.  [DEFS-MPT0000329] In the television signal coder according to the present invention, n fields are selected for every m fields (m, n being positive integers; m>n), and a predicted signal level for each picture element in the n fields is represented by an interpolated value of the respective spatially corresponding picture elements in the preceding and succeeding fields. The difference between the interpolated value and each corresponding picture element, i.e. the prediction error, is coded and transmitted as a generated information among the n fields.  [DEFS-MPT0001358] |

Exhibit 6
Page 1121

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| |  FIG 3: Field Memory 102, Switch 112, Subtractor 103, Quantizer 104, Adder 105, Switch 114, Field Memory 101, Interpolator 106, Subtractor 107, Quantizer 108 and connections.  [DEFS-MPT0001357] <br><br> In the switch 114, either the signal applied to the side-b after the quantization of the output of the subtractor 107 by the quantizer 108 or the signal applied to the side-a through the line 414 is selected depending upon which one of the coding employing interpolated values and the frame-to-frame coding between two fields is |

Exhibit 6
Page 1122

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | DISPLACEMENT MEASUREMENT AND ITS APPLICATION IN INTERFRAME IMAGE CODING,  JAIN & JAIN, 1981, DEFS-MPT0000325-334 AND US PATENT NO. 4,202,011, KOGA, DEC. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | executed.<br><br>The adder 105 produces a locally decoded signal in the frame-to-frame coding by taking the sum of the signals applied through lines 405 and 1105, and the output is applied to the side-a of the switch 113 and to an interpolator circuit 106 through lines 513 and 506, respectively. In the switch 113, the side-a input is selected for the frame-to-frame coding, while the side-b input is selected for the coding employing interpolated values between two fields. The output of the switch 113 is fed to the memory 101. In the interpolator 106, interpolated values are calculated from the signals of two fields fed through lines 1106 and 506, respectively, and the result is applied to the subtractor 107.  [DEFS-MPT0001359]<br><br>*See also* one or more of the following references and the citations to structures and functional language in their corresponding charts, in combination with JAIN & JAIN and U.S. Patent No. 4,202,011, to show obviousness of this element:<br><br>• CCITT SGXV Documents #22 [DEFS-MPT0002391-DEFS-MPT0002395] at 2, 3; #43 [DEFS-MPT0002497-DEFS-MPT0002511] at 4, 5; #51 [DEFS-MPT0002607-DEFS-MPT0002611] at 1, 2, 3; #66 [DEFS-MPT0002709-DEFS-MPT0002712] at 1, 2; #67 [DEFS-MPT0002713-DEFS-MPT0002723] at 1, 2, 8, 9, 11; #78 [DEFS-MPT0002784-DEFS-MPT0002795] at 3, 5; #81 [DEFS-MPT0002817-DEFS-MPT0002820] at 1, 2; #87 [DEFS-MPT0002839-DEFS-MPT0002841] at 1, 2, 3; #88 [DEFS-MPT0002842-DEFS-MPT0002850] at 1, 2, 3, 4; #299 [DEFS-MPT0004149-DEFS-MPT0004150] at 1, 2; #32R [DEFS-MPT0002426-DEFS-MPT0002440] at 1, 7, 10 Annex 1, 12; #54R [DEFS-MPT0002624-DEFS-MPT0002634] at 1, 6, 7, 9; #74R [DEFS-MPT0002740-DEFS-MPT0002751] at 1, 3, 5, 6, 7, 11; #103R [DEFS-MPT0002935-DEFS-MPT0002971] at 3, 11, 3 of Annex 4; #317R [DEFS-MPT0004237-DEFS-MPT0004273] at 9, 11 Annex 1, 14 Annex 1, 25 Annex 5, 32-33<br><br>• Micke [DEFS-MPT0000635-1026 at DEFS-MPT0000641, DEFS-MPT0000684-DEFS-MPT0000688, DEFS-MPT0000643, DEFS-MPT0000644, DEFS-MPT0000650, DEFS-MPT0000651, DEFS- |

581

Exhibit 6
Page 1123

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. Patent No. 4,958,226 Claim Language | Displacement Measurement and Its Application In Interframe Image Coding, Jain & Jain, 1981, DEFS-MPT0000325-334 and US Patent No. 4,202,011, Koga, Dec. 28, 1977, DEFS-MPT0001355-1362 |
|---|---|
| | MPT0000653, DEFS-MPT0000655, DEFS-MPT0000661-662, DEFS-MPT0000668, DEFS-MPT0000669, DEFS-MPT0000729, DEFS-MPT0000797, DEFS-MPT0000805, DEFS-MPT0000756, DEFS-MPT0000824, DEFS-MPT0000754-1024]<br><br>• Musmann et al. - Advances in Picture Coding 537-541 and 542-545 [DEFS-MPT0001027-1052]<br><br>• PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210]<br><br>• Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009244, 9305, 9304, 9244, 9306.<br><br>• Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |

Exhibit 6
Page 1124

Defendants' identification of structure is responsive to MPT's infringement contentions and does not constitute an admission that MPT's interpretation is correct or that the disclosed structures meet the claim limitations as properly construed.  No Defendant infringes any MPT patent.  If MPT tries to use this document to support any allegation of infringement, that would be misleading, false, and wrong.

| U.S. PATENT NO. 4,958,226 CLAIM LANGUAGE | JAPANESE LAID-OPEN PATENT PUBLICATION NO. SHO 53-82219 JULY 20, 1978 [DEFS-MPT0033815 - DEFS-MPT0033821] |
|---|---|
| | MPT0001027-1052] <br><br> • U.S. Patent No. 4,202,011 [DEFS-MPT0001355-1362 at DEFS-MPT0001357, DEFS-MPT0001359] <br><br> • PCS86 [DEFS-MPT0001190-DEFS-MPT0001210 at DEFS-MPT0001207-DEFS-MPT0001208, DEFS-MPT0001209-1210] <br><br> • Matsushita MPEG Submissions [DEFS-MPT0009237; DEFS-MPT0007533-DEFS-MPT0007534; DEFS-MPT0007310-DEFS-MPT0007311] at DEFS-MPT0009244, 9305, 9304, 9244, 9306. <br><br> • Sugiyama – Front/Rear Frame [DEFS-MPT0000026-36] at DEFS-MPT0000031, 32. |

Exhibit 6
Page 1125